# EXHIBIT C

| | |
|---|---|
| DISTRICT COURT CITY AND COUNTY OF DENVER, COLORADO<br>1437 Bannock Street<br>Denver, CO 80202<br><br>_____<br><br>Plaintiffs: ELNA SEFCOVIC, LLC, a Colorado limited liability company, and JUHAN, LP, a Colorado limited partnership, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED,<br><br>v.<br><br>Defendants:  TEP ROCKY MOUNTAIN, LLC, TRDC LLC, AND G2X RESOURCES LLC.<br><br>_____<br><br>Attorneys for Plaintiffs and the Proposed Class:<br><br>　　　　Stacy A. Burrows, Co. Bar No. 49199<br>　　　　George A. Barton, Mo. Bar No. 26249<br>　　　　Law Offices of George A. Barton, P.C.<br>　　　　7227 Metcalf, Suite 301<br>　　　　Overland Park, KS 66204<br>Phone:　　(913) 563-6250<br>Fax:　　　(913) 563-6259<br>Email:　　gab@georgebartonlaw.com | DATE FILED: July 18, 2017 3:17 PM<br>FILING ID: EC66788BBABD3<br>CASE NUMBER: 2017CV32575<br><br><br><br><br>▲ COURT USE ONLY ▲<br>_____<br><br>Case Number:<br><br><br>Div./Ctrm: |
| **CLASS ACTION COMPLAINT**<br>**AND DEMAND FOR JURY TRIAL** | |

Plaintiffs Elna Sefcovic, LLC, ("Sefcovic") and Juhan, LP ("Plaintiffs"), for themselves and on behalf of the two subclasses defined below, for their class action complaint against Defendants TEP Rocky Mountain, LLC ("TEP"), TRDC LLC ("TRDC"), and G2X Resources LLC ("G2X") ("Defendants"), allege:

**EXHIBIT C**

## JURISDICTION, VENUE, AND PARTIES

1.    Plaintiff Sefcovic is a Colorado limited liability company, with its principal place of business located at 1972 South Grant Street, Denver, Colorado 80210. The members of Sefcovic are Valent Lee Sefcovic, Catherine Rose Chase, Fred L. Sefcovic, Felix Alan Sefcovic, Robert S. Sefcovic, Mary M. Burns, Debra A. Anderson, and Wynona G. Mahaffey.

2.    Plaintiff Juhan LP is a Colorado limited partnership, with its principal place of business located at 2440 N. Coyote Dr., Suite #121, Tucson, Arizona 85745. The general partner of Juhan, LP is Kathryn C. Juhan, who is a citizen of the State of Arizona, residing at 2440 N. Coyote Dr., Suite #121, Tucson, Arizona 85745.

3.    Defendant TEP is a Delaware limited liability company, with its principal place of business located at 4828 Loop Central Drive, Suite 900, Houston, Texas 77081. TEP was formerly known as WPX Energy Rocky Mountain, LLC, as Williams Production RMT Company, LLC, as Williams Production RMT Company, LLC, and as Williams Production RMT Company.

4.    Defendant TRDC is a Texas limited liability company, with its principal place of business located at 600 Travis, Suite 3680, Houston, Texas 77002.

5.    Defendant G2X is a Texas limited liability company, with its principal place of business located at 600 Travis, Suite 3680, Houston, Texas 77002.

8.    This Court has subject matter jurisdiction over this action pursuant to Article VI, section 9 of the Colorado Constitution, which provides that the district courts shall have original jurisdiction in all civil cases.

9.    This Court has personal jurisdiction over each Defendant pursuant to C.R.S. § 13-1-124(1), because each Defendant has conducted substantial business activities in the state of Colorado, and because the acts and conduct of each Defendant giving rise to the claims asserted in this Complaint occurred in the state of Colorado.

10.    Pursuant to C.R.C.P. 98(c), venue is proper in this Court because none of the Defendants is a resident of Colorado and because the Plaintiffs designate the City and County of Denver, Colorado as the place where Plaintiffs' claims against the Defendants should be adjudicated.

**GENERAL DESCRIPTION OF THE CLAIMS ASSERTED
AGAINST THE DEFENDANTS**

11.    This class action litigation involves the claims of the two named Plaintiffs and the members of the two subclasses, as defined below, that the Defendants have underpaid royalties owed to them under numerous leases and overriding royalty agreements which are subject to certain future royalty payment provisions which are set forth in the class settlement agreement approved by the Garfield County District Court in *Lindauer v. Williams Production RMT Co.*, Case No. 2006CV317 ("the *Lindauer* Class Settlement Agreement").

12.    Since July 1, 2011, the Plaintiffs and the defined Subclasses were not properly paid royalties pursuant to their leases or overriding royalty agreements (collectively, "Royalty Instruments") that are subject to the *Lindauer* Class Settlement Agreement.  The Defendants underpaid royalties to the defined Subclasses on natural gas production, including natural gas liquids extracted therefrom, sold by the Defendants (or those acting on their behalf) from wells subject to the Royalty Instruments at issue.

**SUBCLASS I DEFINITION**

13.    Plaintiff Sefcovic brings this action on behalf of itself and the Subclass ("Subclass I") defined as follows:

> All persons and entities to whom Defendants have paid royalties since July 1, 2011 on natural gas production from any well subject to the oil and gas lease agreements which the settling parties in the *Lindauer* Class Settlement identified as either Category 2 or Category 3 Royalty Instruments ("the Subclass I Leases"), as generally described on the first page of Exhibit A to the *Lindauer*

3

Class Settlement Agreement, and on the documents attached hereto as Exhibit 1.

**FACTUAL ALLEGATIONS RELEVANT TO THE CLAIMS OF SEFCOVIC AND THE MEMBERS OF SUBCLASS I**

14.    On July 15, 2002, Elna Gay Sefcovic, as Lessor, entered into an Oil and Gas Lease with Petrogulf Corporation, as Lessee ("Sefcovic Lease Agreement"). The Defendants have subsequently been assigned the rights and obligations of Lessee Petrogulf Corporation under the Sefcovic Lease Agreement. Subsequent to the initial payment of royalties to Elna Gay Sefcovic under the Sefcovic Lease Agreement, Sefcovic was assigned all of the Lessor's rights and interests under the Sefcovic Lease Agreement.

15.    The applicable royalty provision in the Sefcovic Lease Agreement obligates the Defendants:

> [T]o pay Lessor a sum equal to fifteen percent (15%) of the net proceeds received from the sale of such produced substances where the same is sold at the mouth of the well or, if not sold at the mouth of the well, then fifteen percent (15%) of the market value thereof at the mouth of the well, but in no event more than fifteen percent (15%) of the actual amount received by Lessee for the sale thereof. Without limiting the foregoing, it is expressly agreed that Lessee shall have the right to deduct from Lessor's royalty on any gas produced hereunder the royalty share of costs, if any, of transportation to the point of delivery to the purchaser of such production and all applicable production, severance, and other taxes.

16.    Under the Future Royalty Payment provisions of the *Lindauer* Class Settlement Agreement, the leases which are subject to that class settlement were broken down into designated "categories" for purposes of determining the applicable future royalty payment provisions which took effect after the Effective Date of that class settlement, which Effective Date was in 2008.

17.    The *Lindauer* Class Settlement Agreement categorizes the Sefcovic Lease Agreement as a Category 2 Royalty Instrument.

4

18.    All of the other Leases in Subclass I were categorized as either Category 2 or Category 3 Leases by the settling parties in the *Lindauer* Class Settlement Agreement, which, as Exhibit 1 reflects, were lease agreements which expressly permitted the Lessee to deduct, in calculating royalties, only certain transportation costs from the month of the will to the point of delivery to the gas purchaser.

19.    The *Lindauer* Class Settlement Agreement provides that with respect to Subclass I Leases, the settlement class members who receive royalties under such Leases are not prohibited from challenging any deductions which the Defendants may take in the calculation and payment of royalties under such Leases.

20.    As of July 1, 2011, Defendant TEP, which was then operating under the name of WPX Energy Rocky Mountain, LLC, was producing gas from wells subject to the Subclass I Leases, and was obligated to pay royalties to the members of Subclass I. TEP has continued to produce gas from wells subject to the Subclass I Leases since July 1, 2011, and continuing to the present.

21.    In August 2014, TEP entered into a joint venture agreement with G2X and TRDC, under which G2X and TRDC obtained a forty-nine (49%) percent working interest in many of the oil and gas wells which are subject to the royalty obligations set forth in the Subclass I Leases, and assumed the obligations to pay a portion of the royalties payable to the members of Subclass I.

22.    TRDC is the alter ego of G2X, and is subject to G2X's dominion and complete control. G2X and TRDC are effectively acting as one entity, and therefore G2X and TRDC are jointly liable for any breaches of their royalty payment obligations under the Subclass I Leases.

23.    Effective October 1, 2015, controlling interest in WPX Energy Rocky Mountain, LLC was sold to TEP, and WPX Rocky Mountain Energy, LLC changed its name to TEP. Thus, any references in this Complaint to TEP also refers to the names under which TEP operated prior

to October 1, 2015, including WPX Energy Rocky Mountain, LLC, Williams Production RMT Company, LLC, and Williams Production RMT Company.

24.     Under the Sefcovic Lease Agreement and the other Subclass I Leases, Defendants have the implied duty to market the gas produced under such Leases, and to pay royalties based upon prices received for marketable natural gas products at the location of the first commercial market, less only the reasonable cost of transporting the gas from the mouth of the well to the point of sale.

25.     Defendants have breached their royalty payment obligations to Sefcovic and the other members of Subclass I under the Subclass I Leases by engaging in a common royalty calculation method in which they: (1) failed to pay royalties based upon first commercial market prices for residue gas which was sold to third party purchasers after it was placed into a marketable condition, less only a reasonable transportation cost deduction to the point of sale; and (2) failed to pay royalties based upon first commercial market prices for marketable natural gas liquid products, after such natural gas liquid products are fractionated into marketable natural gas liquids, such as ethane, propane, butane, iso-butane, and natural gasoline, less only a reasonable transportation cost deduction to the point of sale.

26.     The Defendants, in underpaying the royalties owed to Sefcovic and the other members of Subclass I, have consistently taken improper post-production deductions from the selling price of residue gas and marketable natural gas liquid products, including processing, fractionation, and other costs of treating the gas to convert such gas into marketable residue gas and marketable natural gas liquid products, such as ethane, propane, butane, isobutane, and natural gasoline.

## CLASS ACTION ALLEGATIONS RELATED TO SUBCLASS I

27.    The membership of Subclass I is so numerous that joinder of all such persons in this litigation is impracticable. There are more than 500 members of Subclass I.

28.    There are numerous questions of law and fact which are common to the royalty underpayment claims of the members of Subclass I, including:

A.    Whether the Defendants had a common obligation to pay royalties to Sefcovic and the members of Subclass I based upon prices received at the first commercial market for residue gas and marketable natural gas liquid products, less only a reasonable transportation cost deduction.

B.    Whether the Defendants had a common obligation to pay royalties based on the weighted average sales price of residue and marketable natural gas liquid products after they were fractionated, less only a reasonable transportation cost deduction.

C.    Whether the Defendants failed to pay royalties to Subclass I members based upon the weighted average sales price of residue gas, less only a reasonable transportation cost deduction.

D.    Whether the Defendants improperly deducted post-production costs other than a reasonable transportation deduction in the calculation of royalties paid to the Subclass I members.

E.    Whether the Defendants failed to pay royalties based upon the weighted average sales price of marketable natural gas liquid products—ethane, propane, butane, isobutane, and natural gasoline—less only a reasonable transportation cost deduction.

29.    Plaintiff Sefcovic's claims are typical of the claims of the members of Subclass I.

30.    Plaintiff Sefcovic and its attorneys will fairly and adequately protect the interests of Subclass I.

31.    The common questions of law and fact predominate over any individual questions which may exist.

32.    The maintenance of this case as a class action on behalf of the defined Subclass I is superior to other available methods for the fair and efficient adjudication of the claims of the

7

members of Subclass I against the Defendants. It would be unduly burdensome for this Court to separately adjudicate numerous individual lawsuits by the members of Subclass I, every one of which would present the same issues that are presented in this class action lawsuit.

## SUBCLASS II DEFINITION

33. Plaintiff Juhan LP brings this action on behalf of itself and the subclass ("Subclass II") defined as follows:

> All persons and entities to whom Defendants have paid royalties since July 1, 2011 on natural gas production from any well subject to any oil and gas lease which the settling parties in the *Lindauer* Class Settlement Agreement identified as a Category 5 Royalty Instrument, as set forth in the documents attached hereto as Exhibit 2, or from any well subject to any overriding royalty agreement, which the settling parties in the *Lindauer* Class Settlement Agreement agreed would generally be treated as a Category 5 Royalty Instrument (*Lindauer* Class Settlement Agreement, ¶ 16.6)(collectively, "the Subclass II Royalty Instruments").

## FACTUAL ALLEGATIONS RELEVANT TO THE CLAIMS OF PLAINTIFF JUHAN, LP AND THE MEMBERS OF SUBCLASS II

34. Plaintiff Juhan, LP is the successor in interest to the Lessor's interests in a number of Leases which the settling parties in the *Lindauer* Class Settlement Agreement identified as Category 5 Royalty Instruments, including the following leases which the settling parties described as follows:

A. Lease No. 255, dated 10/17/55, Joe T. Juhan, "proceeds from the Sale of the gas, as such for gas from wells were gas only is found."

B. Lease No. 258, dated 1/15/1958, Joe T. Juhan, "proceeds from the Sale of the gas, as such for gas from wells were gas only is found."

C. Lease No. 314, dated 2/9/1981, Joseph Paul Juhan, "from each well were only gas is found… the market value at the well for such gas used off the premises."

D. Lease No. 430, dated 10/29/1986, Joseph P. Juhan, "on gas marketed from each well where only gas is found… if marketed by the lessee off the leased premises, then _____ of its market value at the well."

8

E.  Lease No. 6108, dated 11/1961, Joe T. Juhan, "_____ of the proceeds from the sale of the gas."

These leases are hereafter sometimes referred to as "the Juhan, LP leases."

35.     Under the express terms of the *Lindauer* Class Settlement Agreement, the Defendants, in paying royalties after July 1, 2011 to Juhan, LP and the members of Subclass II, under the oil and gas leases and overriding royalty agreements designated as Category 5 Royalty Instruments, are prohibited from taking any deductions from the selling price or market value of residue gas and marketable natural gas liquids, except for certain deductions described in Paragraphs 4.4, 4.5, and 4.6 of the *Lindauer* Class Settlement Agreement.

36.     Effective July 1, 2011, Defendant TEP, which was then operating under the name of WPX Energy Rocky Mountain, LLC, was producing gas from wells subject to the Subclass II Royalty Instruments, and was obligated to pay royalties to members of Subclass II. TEP has continued to produce gas from wells subject to the Subclass II Royalty Instruments since July 1, 2011, and continuing to the present.

37.     In August 2014, TEP entered into a joint venture agreement with G2X and TRDC, under which G2X and TRDC obtained a forty-nine (49%) percent working interest in many of the oil and gas wells which are subject to the royalty obligations set forth in the Subclass II Royalty Instruments, and assumed the obligations to pay a portion of the royalties payable to the members of Subclass II.

38.     TRDC is the alter ego of G2X, and is subject to G2X's dominion and complete control. G2X and TRDC are effectively acting as one entity, and therefore G2X and TRDC are jointly liable for any breaches of their royalty payment obligations to the members of Subclass II under the Subclass II Royalty Instruments.

39.     Effective October 1, 2015, controlling interest in WPX Energy Rocky Mountain, LLC was sold to TEP, and WPX Rocky Mountain Energy, LLC changed its name to TEP.  Thus, any references in this Complaint to TEP also refers to the names under which TEP operated prior to October 1, 2015, including WPX Energy Rocky Mountain, LLC, Williams Production RMT Company, LLC, and Williams Production RMT Company.

40.     The Defendants, in their calculation and payment of royalties paid to Juhan, LP and the members of Subclass II, have breached their contractual obligations to Juhan, LP and the members of Subclass II under the *Lindauer* Class Settlement Agreement by: (1) deducting various post-production costs, including gathering and fuel deductions, which they are not permitted to deduct under the Future Royalty Payments provisions of the *Lindauer* Class Settlement Agreement applicable to Category 5 Royalty Instruments; (2) failing to properly account for the correct value of the natural gas liquid components – ethane, propane, normal butane, iso-butane and natural gasoline—in the manner required under the terms of the *Lindauer* Class Settlement Agreement; (3) taking processing deductions in amounts greater than those permitted under Paragraph 4.4 of the *Lindauer* Class Settlement Agreement; and (4) failing to properly account for the selling price of the residue gas which came from the Subclass II members' wells, in breach of the *Lindauer* Class Settlement Agreement.

<u>CLASS ACTION ALLEGATIONS RELATED TO SUBCLASS II</u>

41.     The membership of Subclass II is so numerous that joinder of all such persons in this litigation is impracticable. There are more than three hundred members of Subclass II.

42.     There are numerous questions of law or fact which are common to the royalty underpayment claims of Juhan, LP and the members of Subclass II, including:

> A. Whether the Defendants had an obligation to pay royalties based on the weighted average sales price of residue gas and marketable natural gas liquid products after they were

fractionated, less only the deductions allowed under Paragraphs 4.4, 4.5 and 4.6 of the *Lindauer* Class Settlement Agreement.

B. Whether the Defendants failed to pay royalties to Subclass II members based upon the weighted average sales price of residue gas, less only the above-referenced deductions allowed under the *Lindauer* Class Settlement Agreement.

C. Whether the Defendants, in calculating royalties paid to Juhan, LP and the members of Subclass II, took post-production cost deductions which they are not permitted to take under the Future Royalty Payment provisions of the *Lindauer* Class Settlement Agreement.

D. Whether the Defendants failed to pay royalties based upon the appropriate value of marketable natural gas liquid products— ethane, propane, butane, isobutane, and natural gasoline—less only the above-referenced deductions which are permitted under the *Lindauer* Class Settlement Agreement.

43.    Plaintiff Juhan, LP's claims are typical of the claims of the members of Subclass II.

44.    Plaintiff Juhan, LP and its attorneys will fairly and adequately protect the interests of Subclass II.

45.    The questions of law and fact common to the claims of Plaintiffs Juhan, LP and Subclass II predominate over any individual issues of law or fact that may exist.

46.    The maintenance of this case as a class action on behalf of the members of Subclass II is superior to other available methods for the fair and efficient adjudication of the claims of the Subclass II members against the Defendants. It would be unduly burdensome for this Court to individually adjudicate numerous individual lawsuits by the members of Subclass II, each of which would present the same issues of law and fact that are presented in this class action lawsuit.

**FIRST CLAIM FOR RELIEF**
**(TEP's Breach of the Subclass I Leases)**

47.     The allegations contained in Paragraphs 1 through 46, inclusive, are restated and incorporated by reference herein.

48.     Defendant TEP has failed to properly pay royalties to Plaintiff Sefcovic and the members of Subclass I by: (1) failing to pay royalties based upon first commercial market prices for residue gas which was sold to third party purchasers after it was placed into a marketable condition, less only a reasonable transportation cost deduction; and (2) failing to pay royalties based upon first commercial market prices for marketable natural gas liquid products, after such natural gas liquid products are fractionated into marketable natural gas liquids, such as ethane, propane, butane, iso-butane, and natural gasoline, less only a reasonable transportation cost deduction to the point of sale.

49.     Defendant TEP has breached the provisions of the applicable Subclass I Leases, in the calculation of royalties paid to the Subclass I members, by consistently taking improper post-production deductions from the selling price of residue gas and marketable natural gas liquid products, beyond the reasonable transportation cost deduction which is permitted under the Subclass I Leases.

50.     Plaintiff Sefcovic and the members of Subclass I have sustained substantial damages as a direct consequence of such breaches of the Subclass I Leases, and are entitled to judgment in their favor and against TEP in an amount to be determined at trial.

**SECOND CLAIM FOR RELIEF**
**(TRDC's Breach of the Subclass I Leases)**

51.     The allegations contained in Paragraphs 1 through 50, inclusive, are restated and incorporated by reference herein.

12

52.     Defendant TRDC has failed to properly pay royalties to Plaintiff Sefcovic and the members of Subclass I by: (1) failing to pay royalties based upon first commercial market prices for residue gas which was sold to third party purchasers after it was placed into a marketable condition, less only a reasonable transportation cost deduction; and (2) failing to pay royalties based upon first commercial market prices for marketable natural gas liquid products, after such natural gas liquid products are fractionated into marketable natural gas liquids, such as ethane, propane, butane, iso-butane, and natural gasoline, less only a reasonable transportation cost deduction to the point of sale.

53.     Defendant TRDC has breached the provisions of the applicable Subclass I Leases, in the calculation of royalties paid to the Subclass I members, by consistently taking improper post-production deductions from the selling price of residue gas and marketable natural gas liquid products, beyond the reasonable transportation cost deduction which is permitted under the Subclass I Leases.

54.     Plaintiff Sefcovic and the members of Subclass I have sustained substantial damages as a direct result of such breaches, and are entitled to judgment in their favor and against TRDC in an amount to be determined at trial.

## THIRD CLAIM FOR RELIEF
### (G2X's Breach of the Subclass I Leases)

55.     The allegations contained in Paragraphs 1 through 54, inclusive, are restated and incorporated by reference herein.

56.     Defendant G2X has failed to properly pay royalties to Plaintiff Sefcovic and the members of Subclass I by: (1) failing to pay royalties based upon first commercial market prices for residue gas which was sold to third party purchasers after it was placed into a marketable condition, less only a reasonable transportation cost deduction; and (2) failing to pay royalties

based upon first commercial market prices for marketable natural gas liquid products, after such natural gas liquid products are fractionated into marketable natural gas liquids, such as ethane, propane, butane, iso-butane, and natural gasoline, less only a reasonable transportation cost deduction to the point of sale.

57.    Defendant G2X has breached the provisions of the applicable Subclass I Leases, in the calculation of royalties paid to the Subclass I members, by consistently taking improper post-production deductions from the selling price of residue gas and marketable natural gas liquid products, beyond the reasonable transportation cost deduction which is permitted under Subclass I Leases.

58.    Plaintiff Sefcovic and the members of Subclass I have sustained substantial damages as a direct result of such breaches by Defendant G2X, and are entitled to judgment in their favor and against G2X in an amount to be determined at trial.

## FOURTH CLAIM FOR RELIEF
### (TEP's Breach of the Subclass II Royalty Instruments)

59.    The allegations contained in Paragraphs 1 through 58, inclusive, are restated and incorporated by reference herein.

60.    Defendant TEP has breached its contractual obligations in calculating royalties paid to Plaintiff Juhan, LP and the members of Subclass II under the Category 5 Royalty Instruments by: (1) deducting various post-production costs which they are not permitted to deduct under the Future Royalty Payments provisions of the *Lindauer* Class Settlement Agreement applicable to Category 5 Royalty Instruments; (2) failing to properly account for the correct value of the natural gas liquid components in the manner required under the terms of the *Lindauer* Class Settlement applicable to the Category 5 Royalty Instruments; (3) taking processing deductions in amounts greater than those permitted under the terms of the *Lindauer* Class Settlement Agreement

applicable to Category 5 Royalty Instruments; and (4) failing to properly account for the selling price of the residue gas which came from the Subclass II members' wells in the manner required under the terms of the *Lindauer* Class Settlement Agreement applicable to Category 5 Royalty Instruments.

61.    Defendant TEP has breached the provisions of the *Lindauer* Class Settlement Agreement by failing to properly calculate and pay royalties to the Plaintiff Juhan, LP and the Subclass II members, in the manner described herein.

62.    Plaintiff Juhan, LP and Subclass II members have sustained substantial damages as a direct result of such breaches, and are entitled to judgment in their favor and against TEP in an amount to be determined at trial.

**FIFTH CLAIM FOR RELIEF**
**(TRDC's Breach of the Subclass II Royalty Instruments)**

63.    The allegations contained in Paragraphs 1 through 62, inclusive, are restated and incorporated by reference herein.

64.    Defendant TRDC has breached its contractual obligations in calculating royalties paid to Plaintiff Juhan, LP and the members of Subclass II under the Category 5 Royalty Instruments by: (1) deducting various post-production costs which they are not permitted to deduct under the Future Royalty Payments provisions of the *Lindauer* Class Settlement Agreement applicable to Category 5 Royalty Instruments; (2) failing to properly account for the correct value of the natural gas liquid components in the manner required under the terms of the *Lindauer* Class Settlement applicable to the Category 5 Royalty Instruments; (3) taking processing deductions in amounts greater than those permitted under the terms of the *Lindauer* Class Settlement Agreement applicable to Category 5 Royalty Instruments; and (4) failing to properly account for the selling price of the residue gas which came from the Subclass II members' wells in the manner required

under the terms of the *Lindauer* Class Settlement Agreement applicable to Category 5 Royalty Instruments.

65.    Defendant TRDC has breached the provisions of the *Lindauer* Settlement Agreement by failing to properly calculate and pay royalties to the Plaintiff Juhan, LP and Subclass II members, in the manner described herein.

66.    Plaintiff Juhan, LP and the members of Subclass II have sustained substantial damages as a direct consequence of such breaches, and are entitled to judgment in their favor and against TRDC in an amount to be determined at trial.

## SIXTH CLAIM FOR RELIEF
### (G2X's Breach of the Subclass II Royalty Instruments)

67.    The allegations contained in Paragraphs 1 through 66, inclusive, are restated and incorporated by reference herein.

68.    Defendant G2X has breached its contractual obligations in calculating royalties paid to Plaintiff Juhan, LP and the members of Subclass II under the Category 5 Royalty Instruments by: (1) deducting various post-production costs which they are not permitted to deduct under the Future Royalty Payments provisions of the *Lindauer* Class Settlement Agreement applicable to Category 5 Royalty Instruments; (2) failing to properly account for the correct value of the natural gas liquid components in the manner required under the terms of the *Lindauer* Class Settlement applicable to the Category 5 Royalty Instruments; (3) taking processing deductions in amounts greater than those permitted under the terms of the *Lindauer* Class Settlement Agreement applicable to Category 5 Royalty Instruments; and (4) failing to properly account for the selling price of the residue gas which came from the Subclass II members' wells in the manner required under the terms of the *Lindauer* Class Settlement Agreement applicable to Category 5 Royalty Instruments.

69.     Defendant G2X has breached the provisions of the *Lindauer* Settlement Agreement by failing to properly calculate and pay royalties to the Plaintiff Juhan, LP and the members of Subclass II, in the manner described herein.

70.     Plaintiff Juhan, LP and the members of Subclass II have sustained substantial damages as a direct consequence of such breaches, and are entitled to judgment in their favor and against G2X in an amount to be determined at trial.

## PRAYER FOR RELIEF

WHEREFORE, Plaintiffs, on behalf of themselves and the members of Subclass I and Subclass II, pray for the following relief:

A.      An Order that the claims asserted herein by Plaintiff Sefcovic on behalf of itself and the members of Subclass I should be certified as a C.R.C.P. 23(b)(3) class action, that Plaintiff Sefcovic be appointed class representative for Subclass I, and that Plaintiff Sefcovic's attorneys be appointed Class Counsel for Subclass I;

B.      An Order that the claims asserted herein by Plaintiff Juhan, LP on behalf of itself and the members of Subclass II should be certified as a C.R.C.P. 23(b)(3) class action, that Plaintiff Juhan, LP be appointed class representative for Subclass II, and that Plaintiff Juhan LP's attorneys be appointed Class Counsel for Subclass II;

C.      A judgment in favor of Plaintiff Sefcovic and the members of Subclass I against each Defendant for damages sustained as a result of each Defendant's breaches of the Subclass I Leases, in an amount to be proved at trial;

D.      A judgment in favor of Plaintiff Juhan, LP and the members of Subclass II against each Defendant for damages sustained as a result of each Defendant's breaches of the Subclass II Royalty Instruments, in an amount to be proved at trial;

E.       An award of prejudgment interest on all royalty underpayments, at the Colorado statutory rate of eight percent per annum, compounded annually, pursuant to C.R.S. § 5-12-102(1)(b);

F.       An award of court costs.

<u>**JURY DEMAND**</u>

**PLAINTIFFS DEMAND A JURY TRIAL ON ALL ISSUES SO TRIABLE.**

DATED:   July 18, 2017                                 */s/ Stacy A. Burrows*
                                                       Stacy A. Burrows, Co. Bar No. 49199
                                                       George A. Barton, Mo. Bar No. 26249
                                                       Law Offices of George A. Barton, P.C.
                                                       7227 Metcalf Ave. Suite 301
                                                       Overland Park, KS 66204
                                                       (816) 300-6250
                                                       Fax: (816) 300-6259

                                                       **ATTORNEYS FOR PLAINTIFFS
                                                       AND THE PROPOSED SUBCLASSES**

**<u>PLAINTIFFS' ADDRESSES</u>**

Elna Sefcovic, LLC
1972 South Grant Street
Denver, Colorado 80210

Juhan, LP
2440 N. Coyote Dr., Suite #121
Tucson, Arizona 85745

DATE FILED: July 18, 2017 3:17 PM
FILING ID: EC66788BBABD3
CASE NUMBER: 2017CV32575

**Exhibit 1**

| | | | | |
|---|---|---|---|---|
| 176 | 181 | 2 | 9/9/1988 | Mobil Oil Corp. | "From each well producing oil only, or oil and gas, and unless Mobil requests otherwise, Barrett shall deliver to Mobil as royalty, free and clear of all costs and expenses, at the wells or to the credit of Mobil in the pipeline to which the wells may be connected, _____ of all oil, casinghead gas and other liquid hydrocarbons produced and saved from the Property. Mobil may, however, request and Barrett shall pay Mobil within sixty days after the end of each calendar year in which oil, casinghead gas, and other liquid hydrocarbons are sold, royalty of _____ of all proceeds (the amount realized from such sale after deducting production taxes and customary tranportation costs) received from the sale . . . From each well producing gas only, and within sixty days after the end of each calendar month in which gas is sold, Barrett shall pay Mobil as royalty on gas sold in that month _____ of all proceeds (the amount realized from such sale after deducting production taxes and customary transportation costs) received from the sale of such gas, . . . ." |
| 177 | 550 | 2 | 6/27/1988 | Mobil Oil Corp. | "The Lessee shall monthly pay Lessor as royalty on gas sold from each well where gas only is produced, _____ of the proceeds (the amount realized from such sale after deducting production taxes and customary transportation costs) if sold at the well, or, if sold off the Leased Premises." |
| 178 | 578 | 2 | 3/20/1989 | Getty Oil Company | "  Lessee shall pay Lessor as royalty  _____ of all proceeds (the amount realized from such sale after deducting production taxes and customary transportation costs) received from the sale of such gas, or of the fair market value at the well of such gas used off the Leased Premises." |
| 179 | 109507 | 2 | 7/22/2002 | Patten, Lewis B. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 180 | 109519 | 2 | 9/27/2002 | George, Dorothy Lois | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 181 | 109520 | 2 | 9/27/2002 | Robinson, Ralph Albert | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 182 | 109521 | 2 | 9/27/2002 | Robinson, Marion Alfred | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 183 | 109522 | 2 | 9/27/2002 | Hutchings, Shirley | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 184 | 109523 | 2 | 9/27/2002 | Simms, Richard E. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 185 | 109524 | 2 | 9/27/2002 | Jewell, Geraldine M. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
| 186 | 109525 | 2 | 9/27/2002 | Elmore, Sarah O. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 187 | 109526 | 2 | 9/27/2002 | Simms, Earl L. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 188 | 109527 | 2 | 9/27/2002 | Clark, Kelly A. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 189 | 109528 | 2 | 9/27/2002 | Aldrich, Benjamin | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 190 | 109529 | 2 | 9/27/2002 | Adams, Regina L. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 191 | 109530 | 2 | 9/27/2002 | Aldrich, Rexanne J. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 192 | 109531 | 2 | 9/27/2002 | Miller, Debbie Lynn | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 193 | 109532 | 2 | 9/27/2002 | Robinson, Steve Douglas | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 194 | 109533 | 2 | 9/27/2002 | Robinson, Bert James | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 195 | 109534 | 2 | 9/27/2002 | Robinson, Dale Wayne | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 196 | 109535 | 2 | 9/27/2002 | Ramsey, Judy Jean | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 197 | 109536 | 2 | 9/27/2002 | Williams, Marilyn M. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 198 | 109537 | 2 | 9/27/2002 | Allan, Betty J., fkn Reed, Betty Jane | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
| 109 | 109538 | 2 | 9/27/2002 | Robinson, Buffy J. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 200 | 109539 | 2 | 12/10/2002 | Knox, Larry D. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 201 | 109540 | 2 | 12/10/2002 | Knox, Larry D. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 202 | 109541 | 2 | 11/22/2002 | Prather, Robert D. and Prather, Mary A. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 203 | 109542 | 2 | 11/22/2002 | Koehler, Donna J. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 204 | 109543 | 2 | 11/22/2002 | Prather, Richard L. and Prather, Connie M. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 205 | 109544 | 2 | 11/22/2002 | Gibson, Nancy R. and Gibson, Steven D. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 206 | 109545 | 2 | 11/22/2002 | Prather, William Lyle and Prather, Margaret A. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 207 | 109546 | 2 | 11/22/2002 | Prather, Ned H. and Prather, Dollie L. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 208 | 109547 | 2 | 11/22/2002 | Prather, William T. and Prather, Andrea C. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 209 | 109548 | 2 | 11/22/2002 | Latham, Leonard C. and Latham, Cathy A. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 210 | 109549 | 2 | 11/22/2002 | Latham, LeRoy B. and Latham, Darlene | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 211 | 109550 | 2 | 11/25/2002 | Prather, William C. and Prather, Mabel J. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
| 212 | 109551 | 2 | 11/22/2002 | Prather, Thomas R. and Prather, Deborah Z. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 213 | 109552 | 2 | 11/22/2002 | Duffy, Kenneth N. and Duffy, Pauline E. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 214 | 109556 | 2 | 11/22/2002 | Duffy, Kenneth N. and Duffy, Pauline E. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 215 | 109561 | 2 | 1/20/2003 | Hayward, Craig L. and Koenke, Cristy A. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 216 | 109562 | 2 | 1/20/2003 | Hayward, Craig L. and Koenke, Cristy A. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 217 | 109568 | 2 | 1/28/2003 | Orona, Howard and Orona, Sarah D. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 218 | 109569 | 2 | 11/22/2002 | Oliver, Kathleen S. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 219 | 109583 | 2 | 9/27/2002 | Maynard, Margaret G. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 220 | 109714 | 2 | 7/17/2002 | Duffy, Pauline E. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 221 | 109733 | 2 | 7/22/2002 | Henry, Frances A. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear fifteen (15%) percent of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 222 | 109752 | 2 | 7/22/2002 | Henry, Frances A., Conservator, Estate of Clifford Lewis Patten | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear fifteen (15%) percent of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 223 | 109754 | 2 | 7/17/2002 | Phillips, Albert, Jr., and Phillips, Ruth A. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 224 | 109760 | 2 | 7/11/2002 | Robinson, Raymond and Robinson, Arleta | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |

| Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
|---|---|---|---|---|
| 109829 | 2 | 1/30/2003 | Knox, Dean M. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 109830 | 2 | 9/27/2002 | Robinson, Lee H. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 109831 | 2 | 1/10/2003 | Cooper, Pamela Morris | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 109855 | 2 | 6/23/2003 | Dangling Rope Contractors | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 109856 | 2 | 6/13/2003 | Johnson, Jacee Renee | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 109861 | 2 | 9/20/2002 | Cameron, Fred Rex and Cameron, Renee D. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 109865 | 2 | 9/23/2003 | clough, William F. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 109886 | 2 | 12/1/2003 | Plaunty, Helen M. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 109887 | 2 | 12/1/2003 | Smith, Anita M. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 109888 | 2 | 12/1/2003 | Stone, William G. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 109889 | 2 | 12/1/2003 | Davies, Geneva R. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 109890 | 2 | 12/1/2003 | Cameron, Dan F., sr. and Cameron, Hollis L. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 109891 | 2 | 12/1/2003 | Patricia Jean Cochran | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |

| | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
|---|---|---|---|---|---|
| 238 | 109892 | 2 | 12/1/2003 | Cochran, Loretta | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 239 | 109893 | 2 | 1/21/2004 | Murphy, Wilbert Lloyd | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 240 | 109894 | 2 | 1/21/2004 | Murphy, Merrill O. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 241 | 109895 | 2 | 1/21/2004 | Murphy, George C. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 242 | 109899 | 2 | 1/21/2004 | Murphy, William L. and Murphy, Barbara Ann | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 243 | 109901 | 2 | 12/23/2003 | Potter, Samuel B. and Potter, Teresa Ann | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 244 | 109902 | 2 | 1/19/2004 | Potter, Samuel B. and Potter, Teresa Ann | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 245 | 109903 | 2 | 3/29/2004 | Baca, Carolyn M. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 246 | 109904 | 2 | 3/29/2004 | Soupiset, Karen | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 247 | 109905 | 2 | 3/29/2004 | Frank, Charles E. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 248 | 109906 | 2 | 4/20/2004 | Gosney, Irene | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 249 | 109907 | 2 | 4/20/2004 | Samson, David Michael and Samson, Janet Susanne | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 250 | 109908 | 2 | 4/20/2004 | Soupiset, Karen | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
| 251 | 109909 | 2 | 5/20/2004 | Jolley, Donald C. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 252 | 109910 | 2 | 5/18/2004 | Jolley, Donald C. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 253 | 109911 | 2 | 5/26/2004 | Tefft, Linda D. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 254 | 109912 | 2 | 5/26/2004 | Larry M. Palmer | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 255 | 109913 | 2 | 5/26/2004 | Tibbetts, Peggy L. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 256 | 109914 | 2 | 5/26/2004 | Jerald B. Palmer | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 257 | 109918 | 2 | 7/29/2004 | Gosney, Irene | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 258 | 109919 | 2 | 7/2/2004 | Carl D. and Kathryn M. Tucker LLC | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 259 | 109920 | 2 | 5/26/2004 | Palmer, Joyce M. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 260 | 109921 | 2 | 6/22/2004 | Eileen Wade Walton, as Administrator of the Estate of Edith Claire Wade | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 261 | 110200 | 2 | 10/15/2002 | Grand Valley Ranch Company | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 262 | 110204 | 2 | 2/14/2003 | Johnson, Jacee Renee | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 263 | 110208 | 2 | 2/4/2003 | Bumguardner, Harold and Bumguardner, Kay | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
| 264 | 110209 | 2 | 11/22/2002 | Latham, Ewin R. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 265 | 110210 | 2 | 11/22/2002 | Prather, David C. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 266 | 110239 | 2 | 4/21/2004 | Mead, Miralee Bingham | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 267 | 110676 | 2 | 1/10/2005 | Hoffman, Barbara | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 268 | 110677 | 2 | 1/4/2005 | Johnson, Margo and Johnson, Russell | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 269 | 110678 | 2 | 1/3/2005 | Mahaffey, Vera | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 270 | 110679 | 2 | 1/3/2005 | Frederick, Maureen, formerly Mahaffey, Maureen | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 271 | 110680 | 2 | 12/20/2004 | Mahaffey, Averyl | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 272 | 110681 | 2 | 12/15/2004 | Clough, W.F. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 273 | 110699 | 2 | 7/9/2004 | Jayme Lynn Rau | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 274 | 110700 | 2 | 7/9/2004 | Edie Chaney | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 275 | 110705 | 2 | 9/16/2004 | Urquhart, William | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 276 | 110706 | 2 | 9/16/2004 | Urquhart, Archie and Urquhart, Anna Marie | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
| 277 | 110713 | 2 | 8/18/2004 | Cochran, Patricia Jean | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 278 | 110716 | 2 | 4/21/2004 | Runyan, John J. and Runyan, Virginia | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 279 | 110718 | 2 | 6/24/2004 | Moore, Douglas E. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 280 | 110719 | 2 | 2/2/2005 | North Pacific Union Conference Assn. of Seventh Day Adventists, Trustees for Everett F. Coleman and Corrine B. ColemanTrust | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 281 | 110720 | 2 | 7/20/2004 | Sperry, Helen A. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 282 | 110721 | 2 | 8/26/2005 | Gates, Alexander L. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 283 | 110725 | 2 | 12/20/2004 | Mahaffey, Philip R. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 284 | 110760 | 2 | 12/20/2004 | Mahaffey, Donna J. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 285 | 110761 | 2 | 1/3/2005 | Beckner, Margaret Mahaffey | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 286 | 110762 | 2 | 9/1/2005 | Voice of Prophecy | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 287 | 110764 | 2 | 6/24/2005 | DVC, LLC | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 288 | 110765 | 2 | 6/24/2005 | Moore, Dee Anna | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 289 | 110766 | 2 | 6/24/2005 | Herwick, Vickie L. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
| 290 | 110767 | 2 | 6/24/2005 | Moore, David S. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 291 | 110768 | 2 | 6/24/2005 | Moore, Donald R. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 292 | 110772 | 2 | 8/20/2005 | Phillips, John B. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 293 | 111132 | 2 | 1/3/2005 | Mahaffey, Merrill D. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 294 | 111133 | 2 | 12/20/2004 | Mahaffey, Linda C. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 295 | 111134 | 2 | 1/25/2005 | Piepho, Edra L. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 296 | 111135 | 2 | 7/12/2004 | Cochran, Loretta Carter | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 297 | 111141 | 2 | 8/3/2004 | Adrian, Jennie R. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 298 | 111142 | 2 | 11/2/2004 | Moore, Tommy E. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 299 | 111143 | 2 | 9/15/2004 | Barry R. Cochran | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 300 | 111144 | 2 | 9/15/2004 | Bill Davis, Attorney-in-Fact for Carol A. Williams | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 301 | 111419 | 2 | 9/16/2004 | Urquhart, William D. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 302 | 111420 | 2 | 9/16/2004 | Urquhart, Archie R. and Urquhart, Anna Maria | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
| 303 | 111421 | 2 | 9/23/2004 | Baca, Carolyn M. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 304 | 111422 | 2 | 1/27/2005 | Anvil Point Properties | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 305 | 111423 | 2 | 1/27/2005 | Anvil Point Properties | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 306 | 111424 | 2 | 7/9/2004 | St. John, Lawrence and St. John, Eva Belle | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 307 | 111425 | 2 | 7/13/2004 | Breshears, Paul E. and Breshears, Glendene | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 308 | 111426 | 2 | 4/28/2005 | Frank, Charles E. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 309 | 111444 | 2 | 6/24/2005 | Palmer, Bonnie J. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 310 | 111640 | 2 | 6/3/2006 | Geneva R. Davies (f.k.a. Neva McClintock) | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived form such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 311 | 111641 | 2 | 11/29/2005 | Bruckner, Mary Lee | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 312 | 111642 | 2 | 11/22/2005 | Shear, Inc. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 313 | 111643 | 2 | 11/28/2005 | Fall River Resources, Inc. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 314 | 111644 | 2 | 11/28/2005 | Hannifin, Frances A. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 315 | 111645 | 2 | 11/18/2005 | FFF, Inc. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
| 316 | 111646 | 2 | 11/28/2005 | Chatfield Co. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 317 | 111647 | 2 | 11/17/2005 | Black River Royalties, LLC | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 318 | 111648 | 2 | 11/21/2005 | White River Royalties, LLC | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 319 | 111649 | 2 | 11/22/2005 | Eckels, Christopher R.F. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 320 | 111650 | 2 | 11/1/2005 | Eckels, Christopher R.F. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 321 | 111680 | 2 | 12/23/2005 | Gates, Rex E. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 322 | 111681 | 2 | 10/14/2005 | Alexander L. Gates | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 323 | 111682 | 2 | 11/1/2005 | Gates, Sterling J. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 324 | 111683 | 2 | 1/23/2006 | Hoffpauir, Robert R. Jr., and Hoffpauir, Teresa A. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 325 | 111685 | 2 | 6/5/2006 | Kuipers, Richard A. and Kuipers, Donna M. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 326 | 111713 | 2 | 2/20/2006 | Leslie Ann Beckstead | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 327 | 111715 | 2 | 2/20/2006 | Barbara J. Hoffman | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 328 | 111716 | 2 | 2/20/2006 | Margo L. Johnson | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
| 329 | 111717 | 2 | 2/20/2006 | Andy Mahaffey | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 330 | 111718 | 2 | 2/20/2006 | Dan Mahaffey | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 331 | 111719 | 2 | 2/20/2006 | Don Mahaffey | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 332 | 111720 | 2 | 2/20/2006 | Donna Joyce Mahaffey | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 333 | 111722 | 2 | 2/20/2006 | Linda C. Mahaffey | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 334 | 111725 | 2 | 2/20/2006 | Philip R. Mahaffey | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 335 | 111726 | 2 | 2/20/2006 | Will Mahaffey | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 336 | 111727 | 2 | 2/20/2006 | Edra L. Piepho | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 337 | 111731 | 2 | 8/25/2006 | Atlantic Richfield Company | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 338 | 111735 | 2 | 3/24/2006 | Murray, Calvin D. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 339 | 111736 | 2 | 4/25/2006 | Pizano, Efrain P. and Pizano, Rosalba | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 340 | 111781 | 2 | 7/13/2006 | Morrisania Community Assoc. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 341 | 111810 | 2 | 1/31/2007 | Roley, Julie Ann | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
| 342 | 111816 | 2 | 5/9/2007 | Rickstrew, Dale E. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 343 | 112200 | 2 | 6/7/2006 | Eddy, David M. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 344 | 112201 | 2 | 8/7/2006 | Black Magic #2 | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 345 | 112202 | 2 | 1/23/2006 | Scott H. Zeigler | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 346 | 112274 | 2 | 3/17/2006 | Brown-Rifle Ranch Co. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 347 | 112277 | 2 | 6/5/2006 | Debra Ellen Smith | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 348 | 112278 | 2 | 6/15/2006 | David Lynn Baughman | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 349 | 112279 | 2 | 7/19/2006 | Nicholl L. Clarke | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 350 | 112280 | 2 | 6/26/2006 | Victoria Clarke | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 351 | 112281 | 2 | 6/26/2006 | Mary Jo Rose Clarke | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 352 | 112282 | 2 | 6/9/2006 | Elsie Kesselring | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 353 | 112283 | 2 | 5/31/2006 | Fawn Vancil | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 354 | 112284 | 2 | 5/16/2006 | Phyllis Jo Burns Jorgenson | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |

| | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
|---|---|---|---|---|---|
| 355 | 112285 | 2 | 5/9/2006 | David H. Wayne | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 356 | 112286 | 2 | 5/9/2006 | Marie Erlandson | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 357 | 112287 | 2 | 6/6/2006 | Della Baughman | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 358 | 112288 | 2 | 6/12/2006 | Leslie Lawer | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 359 | 112289 | 2 | 6/12/2006 | Robert Lawer | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 360 | 112290 | 2 | 6/13/2006 | Fred E. Lawer | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 361 | 112292 | 2 | 7/27/2006 | Darla Graver | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 362 | 112293 | 2 | 6/8/2006 | Ronald Alfred Baughman | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 363 | 112294 | 2 | 6/13/2006 | Donald Trimmer | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 364 | 112295 | 2 | 5/12/2006 | Michael Sullivan | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 365 | 112296 | 2 | 5/11/2006 | Lydia Carol Sexton | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 366 | 112297 | 2 | 5/9/2006 | Linda Lyons | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 367 | 112298 | 2 | 6/25/2006 | John William Trimmer | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
| 368 | 112299 | 2 | 8/4/2008 | Arletta M. Fortik | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 369 | 112306 | 2 | 7/4/2007 | Frank Wright Gill and Christiane A. Gill | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 370 | 112307 | 2 | 6/26/2007 | Brenton Bert Gonzales and Connie M. Gonzales | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 371 | 112308 | 2 | 9/11/2006 | Alexander L. Gates | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 372 | 112308 | 2 | 6/26/2007 | Rodney D. McDaniel and Alice McDaniel | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 373 | 112309 | 2 | 9/11/2006 | Rex E. Gates | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 374 | 112310 | 2 | 9/18/2006 | Sterling J. Gates | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 375 | 112320 | 2 | 10/17/2006 | Paul S. Jones | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 376 | 112321 | 2 | 10/17/2006 | Paul S. Jones, Trustee of Doris E. Jones Kile Trust | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 377 | 112323 | 2 | 12/18/2006 | Ryan Swanson | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 378 | 112324 | 2 | 11/4/2006 | Darlene Fleming | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 379 | 112328 | 2 | 12/31/2008 | Mary Lou McCain | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 380 | 112329 | 2 | 1/10/2007 | Colleen Conver | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
| 381 | 112356 | 2 | 1/19/2007 | LeBrogne Land Co., LLC | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 382 | 112357 | 2 | 12/5/2006 | Rocky Mountain Mortgage Works, LLC | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 383 | 112358 | 2 | 12/13/2006 | John W. Shepardson | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 384 | 112359 | 2 | 1/15/2007 | Joe A. Simms and Linda G. Simms | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 385 | 112360 | 2 | 1/19/2007 | Suzanne M. Robinson | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 386 | 112369 | 2 | 3/1/2007 | David E. and Holly E. Bernat | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 387 | 112371 | 2 | 2/19/2007 | C.W. Byerrum | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 388 | 112372 | 2 | 3/19/2007 | Daniel R. Cook and Reba D. Cook | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 389 | 112373 | 2 | 3/6/2007 | Bernard B. Herwick and Kimberly A. Herwick | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 390 | 112374 | 2 | 3/22/2007 | Gary R. Haptonstall and Sharon I. Haptonstall | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 391 | 112375 | 2 | 2/19/2007 | Robert L. Arnett and Helen R. Arnett | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 392 | 112376 | 2 | 3/8/2007 | David Wayne Anderson and Barbara J. Anderson | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 393 | 112377 | 2 | 3/8/2007 | Wilber H. Massey | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
| 394 | 112378 | 2 | 3/8/2007 | Dawn Ree-Archuleta and Frank Keith Archuleta | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 395 | 112379 | 2 | 3/5/2007 | Mark M. McIntyre and Sheila M. McIntyre | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 396 | 112380 | 2 | 2/2/2007 | Public Service Co. of Colorado | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 397 | 112388 | 2 | 3/8/2007 | Gerald K. Hollenbaugh, Jr. and Marilyn J. Hollenbaugh | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 398 | 112388 | 2 | 3/19/2007 | Mervil J. Mullenax and Jean S. Mullenax | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 399 | 112389 | 2 | 3/5/2007 | John A. Van Teylingen and Patti R. Van Teylingen | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 400 | 112390 | 2 | 3/5/2007 | Ron K. Thurston and Susan J. Thurston | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 401 | 112392 | 2 | 5/17/2007 | Robert and Hallie Holl 1989 Living Trust | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 402 | 112393 | 2 | 5/24/2007 | Jacee Renee Johnson | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 403 | 112394 | 2 | 5/24/2007 | Jacee Renee Johnson | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 404 | 112395 | 2 | 5/24/2007 | Jacee Renee Johnson | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 405 | 112396 | 2 | 5/24/2007 | Philip B. Vaughan and Denise A. Vaughan | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 406 | 112397 | 2 | 5/16/2007 | Estate of Walter B. Lemon, Jr. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
| 407 | 112398 | 2 | 5/24/2007 | Estate of Walter B. Lemon, Jr. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, ____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of ____% of such gas and casinghead gas, lessor's interest, in either case, to bear ____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 408 | 113305 | 2 | 6/11/2007 | Michael S. Cain and Debra Cain | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, ____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of ____% of such gas and casinghead gas, lessor's interest, in either case, to bear ____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 409 | 113327 | 2 | 7/25/2007 | Kay M. James and Michael R. James | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, ____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of ____% of such gas and casinghead gas, lessor's interest, in either case, to bear ____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 410 | 113334 | 2 | 7/23/2007 | Spencer D. Marcus | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, ____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of ____% of such gas and casinghead gas, lessor's interest, in either case, to bear ____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 411 | 113335 | 2 | 7/16/2007 | Robbin Gallegos and Claudia Michelle Gallegos | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, ____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of ____% of such gas and casinghead gas, lessor's interest, in either case, to bear ____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 412 | 113336 | 2 | 6/26/2007 | Charles Dean Gonzales and Susannah Gonzales | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, ____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of ____% of such gas and casinghead gas, lessor's interest, in either case, to bear ____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 413 | 113348 | 2 | 8/1/2007 | Bonnie J. Palmer | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, ____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of ____% of such gas and casinghead gas, lessor's interest, in either case, to bear ____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 414 | 113350 | 2 | 8/1/2007 | Dee Anna Moore | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, ____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of ____% of such gas and casinghead gas, lessor's interest, in either case, to bear ____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 415 | 113351 | 2 | 8/1/2007 | Vickie L. Herwick | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, ____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of ____% of such gas and casinghead gas, lessor's interest, in either case, to bear ____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 416 | 113359 | 2 | 9/14/2007 | Porter E. Cooley | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, ____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of ____% of such gas and casinghead gas, lessor's interest, in either case, to bear ____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 417 | 113360 | 2 | 9/11/2007 | Christopher D. Beasley and Amy Lou Beasley | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, ____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of ____% of such gas and casinghead gas, lessor's interest, in either case, to bear ____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 418 | 113361 | 2 | 7/30/2007 | Alexander L. Gates | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, ____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of ____% of such gas and casinghead gas, lessor's interest, in either case, to bear ____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 419 | 113362 | 2 | 11/15/2007 | Stuart D. Jensen and Keri B. Jensen | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, ____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of ____% of such gas and casinghead gas, lessor's interest, in either case, to bear ____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
| 420 | 113366 | 2 | 8/1/2007 | Douglas E. Moore | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 421 | 113367 | 2 | 9/11/2007 | Donald R. Moore and Linda L. Moore | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 422 | 113371 | 2 | 9/26/2007 | Woodard B. Gates, life estate | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 423 | 113372 | 2 | 9/13/2007 | Rodney Vern Miller and Carolyn Sue Miller | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 424 | 113373 | 2 | 9/24/2007 | Helen Kungel | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 425 | 113374 | 2 | 9/24/2007 | Dallas Kungel | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 426 | 113377 | 2 | 8/31/2007 | Sterling J. Gates | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 427 | 113378 | 2 | 10/30/2007 | Ted L. Vaughan and Hilda M. Vaughan | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 428 | 113379 | 2 | 8/28/2007 | The Seventh-Day Adventist Association of Colorado | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 429 | 113385 | 2 | 10/11/2007 | The Upper Columbia Conference Seventh-Day Adventists, Trustee for Luella D. Preston Revocable Trust | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 430 | 113388 | 2 | 9/24/2007 | Hagemann, Steven W. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 431 | 113389 | 2 | 10/1/2007 | Miles B. Goldsborough Trust, Goldsborough, Neal L. and Burton, Rhonda F., Co-Trustees | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 432 | 113392 | 2 | 12/11/2007 | Culver, Damond B. and Culver, Verna | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
| 433 | 113396 | 2 | 11/9/2007 | Miller, Rodney Vern and Miller, Carolyn Sue | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 434 | 113397 | 2 | 12/18/2007 | Boyd, Nathan J. and Boyd, John | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 435 | 113403 | 2 | 7/15/2002 | Sefcovic, Elna Gay | "On leased minerals from said land and sold or produced from said land and used off the leased premises or in the manufacture of gasoline or other products, Lessee shall pay to Lessor a sum equal _____% of the net proceeds received from from the sale of produced substances where the same is sold at the mouth of the well or, if not sold at the mouth of the well, then _____% of the market value thereof at the mouth of the well, but in no event more than _____% of the actual amount received by Lessee for the sale thereof.  Without limiting the foregoing, it is expressly agreed that the Lessee shall have the right to deduct from Lessor's royalty on any gas produced hereunder the royalty share of the costs, if any, of transportation to the point of delivery in the purchase of such production and all applicable production, severance, and other taxes." |
| 436 | 113406 | 2 | 1/30/2008 | Forster, Saul Logan | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 437 | 113423 | 2 | 4/30/2008 | White Lotus Royalties, LLC | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 438 | 113429 | 2 | 4/21/2008 | Arnold, Richard P. and Arnold, Sheila P. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 439 | 113486 | 2 | 1/31/2008 | Morrow, Willis | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 440 | 113487 | 2 | 3/10/2008 | Staufer, Hermann | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 441 | 113488 | 2 | 3/13/2008 | Palmer, Michael Henry | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 442 | 113493 | 2 | 3/26/2008 | Legg, James A. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 443 | 113494 | 2 | 5/1/2008 | Evelyn G. McKay Estate | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 444 | 113495 | 2 | 2/27/2008 | Aldrich, Reginald; Aldrich, Rexanne; Clark, Kelly Anne; Adams, Regina L.; Aldrich, Benjamin J. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
| 445 | 113496 | 2 | 3/10/2008 | Hughes, Clement; Hughes, Charlotte; Hughes, Roxan | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 446 | 113497 | 2 | 4/1/2008 | First McKinley LLC | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 447 | 113498 | 2 | 4/23/2008 | Cox, John K. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 448 | 113501 | 2 | 5/1/2008 | Evelyn G. McKay Estate | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 449 | 113502 | 2 | 2/27/2008 | Moher, Thomas F.; Moher, Renee | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 450 | 113503 | 2 | 3/17/2008 | Walker, Harley E. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 451 | 113504 | 2 | 2/18/2008 | Cerveny, Michael | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 452 | 113505 | 2 | 3/4/2008 | Yellico, Jim; Yellico, Myka | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 453 | 113506 | 2 | 2/26/2008 | Bruhn, Dawana L. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 454 | 113507 | 2 | 5/9/2008 | Sostenes, Crescencio | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 455 | 113508 | 2 | 4/23/2008 | Baker, Fred | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 456 | 113530 | 2 | 7/30/2008 (eff. 5/01/06) | Bell, Alice T. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 457 | | 2 | 1/12/2004 | Shear, Inc. (override) | "The overriding royalty interest    shall be free and clear of all the cost of exploring, drilling, producing, separating, and treating, but shall bear its proportionate part of all transportation charges and all production, severance, or other similar taxes." |
| 458 | | 2 | 10/7/1998 | Shear, Inc. (override) | "The overriding royalty interest    shall be free and clear of all the cost of exploring, drilling, producing, separating, and treating, but shall bear its proportionate part of all transportation charges and all production, severance, or other similar taxes." |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
| 459 | 110662 | 3 | 1/3/2005 | Shear, Charles A., Trustee, Mahaffey Brothers Trust | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use, to the extent such transport is provided by a third-party." |
| 460 | 110750 | 3 | 10/21/2005 | Barbara J. Hoffman | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use, to the extent such transport is provided by a third-party." |
| 461 | 110751 | 3 | 11/15/2005 | Merrill Dean Mahaffey | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use, to the extent such transport is provided by a third-party." |
| 462 | 110752 | 3 | 10/10/2005 | Averyl I. Mahaffey | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use, to the extent such transport is provided by a third-party." |
| 463 | 110753 | 3 | 10/10/2005 | Maureen Mahaffey Frederick | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use, to the extent such transport is provided by a third-party." |
| 464 | 110754 | 3 | 10/21/2005 | Linda C. Mahaffey | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use, to the extent such transport is provided by a third-party." |
| 465 | 110755 | 3 | 10/10/2005 | Donna Joyce Mahaffey | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use, to the extent such transport is provided by a third-party." |
| 466 | 110756 | 3 | 9/15/2005 | Charles A. Shear, as Trustee of the Mahaffey Brothers Trust | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use, to the extent such transport is provided by a third-party." |
| 467 | 110757 | 3 | 10/10/2005 | Margaret Mahaffey Beckner | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use, to the extent such transport is provided by a third-party." |
| 468 | 110758 | 3 | 11/7/2005 | Mahaffey Minerals, LLC | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use, to the extent such transport is provided by a third-party." |
| 469 | 110759 | 3 | 10/21/2005 | Philip R. Mahaffey | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use, to the extent such transport is provided by a third-party." |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
| 470 | 110763 | 3 | 10/21/2005 | Edra L. Piepho | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use, to the extent such transport is provided by a third-party." |
| 471 | 111418 | 3 | 7/11/2005 | Michael J. Mosby and Betty Jo Mosby | "all royalties accruing under the Lease shall be free and clear of all of the costs and expenses of producing, gathering, storing, separating, treating, dehydrating, compressing, processing, marketing and/or otherwise making the . . . gas . . . ready for sale or use, and no deduction shall be made for any such costs and expenses in computing payment to be made to Lessor. Notwithstanding anything to the contrary contained herein, Lessors' interest shall bear _____ of the cost of transporting such gas from the mouth of the well to the point of sale or use if such transportation, or any part thereof, is provided by a third party" |
| 472 | 111631 | 3 | 11/21/2005 | Johnson, Margo L. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use, to the extent such transport is provided by a third-party." |
| 473 | 111712 | 3 | 4/1/2006 | Margaret Mahaffey Beckner | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use, to the extent, and only to the extent, such transport is provided by a third party pipeline." |
| 474 | 111714 | 3 | 4/1/2006 | Maureen Mahaffey Frederick | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use, to the extent, and only to the extent, such transport is provided by a third party pipeline." |
| 475 | 111724 | 3 | 4/1/2006 | Merrill Dean Mahaffey | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use, to the extent, and only to the extent, such transport is provided by a third party pipeline." |
| 476 | 112275 | 3 | 3/28/2006 | Hoag, Tarita Ann | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and caseinghead gas. Lessor's interest, in either case, shall be free and clear of its proportioate part of the cost of transporting such gas and casinghead gas through a pipeline owned by Lessee; however lessor shall bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use to the extent that such transport, if any, is conducted by a third party transport company." |
| 477 | 112300 | 3 | 12/21/2006 | Tarita Ann Hoag | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and caseinghead gas. Lessor's interest, in either case, shall be free and clear of its proportioate part of the cost of transporting such gas and casinghead gas through a pipeline owned by Lessee; however lessor shall bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use to the extent that such transport, if any, is conducted by a third party transport company." |
| 478 | 112301 | 3 | 10/3/2006 | Mary Lou Thornton | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and caseinghead gas. Lessor's interest, in either case, shall be free and clear of its proportioate part of the cost of transporting such gas and casinghead gas through a pipeline owned by Lessee; however lessor shall bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use to the extent that such transport, if any, is conducted by a third party transport company." |
| 479 | 112302 | 3 | 10/3/2006 | Richard H. Hoag and Eleanor Hoag | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and caseinghead gas. Lessor's interest, in either case, shall be free and clear of its proportioate part of the cost of transporting such gas and casinghead gas through a pipeline owned by Lessee; however lessor shall bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use to the extent that such transport, if any, is conducted by a third party transport company." |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
| ABC | 112303 | 3 | 10/3/2008 | Ralph D. Long and Barbara W. Long | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas.  Lessor's interest, in either case, shall be free and clear of its proportionate part of the cost of transporting such gas and casinghead gas through a pipeline owned by Lessee; however lessor shall bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use to the extent that such transport, if any, is conducted by a third party transport company." |

DATE FILED: July 18, 2017 3:17 PM
FILING ID: EC66788BBABD3
CASE NUMBER: 2017CV32575

# Exhibit 2

| | | | | | |
|---|---|---|---|---|---|
| 495 | 161 | 5 | 4/24/1992 | Nobles, Ruth | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |
| 496 | 162 | 5 | 9/1/1992 | Youberg, David | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |
| 497 | 228 | 5 | 5/1/1994 | Colorado Department of Transportation | "market price at the well for the gas sold, used off the premises, or in the manufacture of products therefrom" |
| 498 | 231 | 5 | 5/1/1980 | Exxon Corporation | "_____ of the proceeds received by lessee at the well for all gas . . . produced from the leased premises and sold by lessee; if such gas is used by lessee off the leased premises . . . _____ of the prevailing market price at the well" |
| 499 | 238 | 5 | 5/5/1953 | Dean, Howard | "proceeds from the Sale of the gas, as such for gas from wells where gas only is found" |
| 500 | 239 | 5 | 6/5/1953 | Mead, Norman H.  Mead, Mary Jane | "proceeds from the Sale of the gas, as such for gas from wells where gas only is found" |
| 501 | 240 | 5 | 6/5/1953 | Mead, Emma R. | "proceeds from the Sale of the gas, as such for gas from wells where gas only is found" |
| 502 | 243 | 5 | 4/29/1953 | Hahnewald, Dora | "proceeds from the Sale of the gas, as such for gas from wells where gas only is found" |
| 503 | 248 | 5 | 12/3/1952 | Ammerman, Mary Ammerman, Louie Dalrymple, James P.; Dalrymple, Edith G. | "proceeds from the sale of the gas, as such, for gas from wells where gas only is found" |
| 504 | 249 | 5 | 11/10/1952 | Langstaff, W.L.  Langstaff, Annie | "proceeds from the sale of the gas, as such for gas from wells where gas only is found" |
| 505 | 250 | 5 | 11/12/1952 | Eaton, Bert Eaton, Mollie | "proceeds from the Sale of the gas, as such for gas from wells where gas only is found" |
| 506 | 252 | 5 | 5/10/1955 | Farris, Leslie | "proceeds from the Sale of the gas, as such for gas from wells where gas only is found" |
| 507 | 253 | 5 | 9/20/1955 | Luxon, R.P. Luxen, May | "on gas . . . produced from said land and sold or used off the premises . . . the market value at the well of _____ of the gas so sold or used" |
| 508 | 255 | 5 | 10/17/1955 | Juhan, Joe T. | "proceeds from the sale of gas as such for gas from wells where gas only is found" |
| 509 | 256 | 5 | 10/6/1965 | Power, Elizabeth | "on gas . . . produced from said land and sold or used off the premises . . . the market value at the well of _____ of the gas so sold or used" |
| 510 | 257 | 5 | 10/5/1966 | Oldsen, Gerold L.  Oldsen, Helen D. | "on gas . . . produced from said land and sold or used off the premises . . . the market value at the well of _____ of the gas so sold or used" |
| 511 | 258 | 5 | 1/15/1958 | Juhan, Joe T. | "proceeds from the sale of gas as such for gas from wells where gas only is found" |
| 512 | 259 | 5 | 11/22/1971 | Clough, William F.  Clough, Leon William and Clough, Iva H. | Illegible, so classified along with other leases of the same form number. |
| 513 | 261 | 5 | 12/22/1971 | Eane, Annie | "on gas marketed from each well where gas only is found, _____ of the proceeds if sold at the well, or if marketed by lessee off the leased premises, then _____ of its market value at the well." |
| 514 | 262 | 5 | 8/6/1973 | Mahaffey, Forest C.  Mahaffey, Eva M. | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |
| 515 | 264 | 5 | 8/6/1973 | Mahaffey, Garris E.  Mahaffey, Irene P. | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |
| 516 | 267 | 5 | 8/6/1973 | Mahaffey, Minnie Mahaffey, Edwin John Mahaffey, Donna Joyce | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |
| 517 | 268 | 5 | 8/6/1973 | First National Bank  Mahaffey, Fred | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |
| 518 | 269 | 5 | 8/22/1973 | Smith, Dema E. | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |
| 519 | 270 | 5 | 8/6/1973 | Mahaffey, Vera;  Frederick, Maureen Mahaffey; Gilbert, Margaret Mahaffey; Mahaffey, Merrill D. | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
| 520 | 275 | 5 | 10/10/1978 | Winch, DeWaine<br>Winch, Elaine | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 521 | 276 | 5 | 9/13/1978 | First National Bank of Grand Junction;<br>Mahaffey, Orville V. | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 522 | 277 | 5 | 12/29/1978 | Heath, Marilyn L.<br>Heath, Richard L. | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 523 | 278 | 5 | 12/29/1978 | Vassar, Jack K.  Vassar, Patsy J. | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 524 | 279 | 5 | 6/4/1979 | Shehorn, Oscar E.  and Shehorn, Emilie L. | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 525 | 281 | 5 | 8/20/1979 | Knight, Grant A.<br>Harriett P. Knight | "proceeds if sold at the well or if marketed by lessee off the leased premises, then _____ of its market value at the well." |
| 526 | 282 | 5 | 9/5/1979 | Exxon Corp. | "if such gas is used by lessee off the leased premises . . . to pay to lessor _____ of the prevailing market price at the well for the gas so used" |
| 527 | 283 | 5 | 9/13/1979 | Brasher, Charles R.<br>Brasher, May | "if not sold at the mouth of the well, then _____ of the market value thereof at the mouth of the well, but in no event more than _____ of the actual amount received by lessee for the sale thereof" |
| 528 | 284 | 5 | 11/23/1979 | First National Bank of Grand Junction;<br>Mahaffey, Alice Louise | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 529 | 285 | 5 | 1/15/1980 | Nelson, Reuben W.<br>Nelson, Leila May | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |
| 530 | 287 | 5 | 7/24/1980 | Brutsche, Kenneth O.<br>Brutsche, June L. | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 531 | 288 | 5 | 7/28/1980 | Siegfried, Patricia Ann<br>Siegfried, Robert D. | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 532 | 296 | 5 | 8/11/1980 | Mitchell, Orley T.<br>Mitchell, Thea D. | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 533 | 299 | 5 | 7/28/1980 | Finnegan, Winifred R. | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 534 | 301 | 5 | 11/5/1980 | Ross, Kathryn B.<br>Ross, Troy G. | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 535 | 302 | 5 | 11/5/1980 | Bakke, William E.<br>Bakke, Julia A. | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 536 | 304 | 5 | 1/13/1981 | Smith, James H. | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 537 | 306 | 5 | 12/10/1980 | Hayward, Craig L.<br>Koeneke, Cristy A. | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 538 | 307 | 5 | 12/18/1980 | Lehow, Vera | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 539 | 308 | 5 | 12/18/1980 | Ellis, Ruth J. | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 540 | 311 | 5 | 1/17/1981 | Hay, Robert E.<br>Hay, Norma J. | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 541 | 313 | 5 | 2/9/1981 | Hunter, Barbara Jean Juhan | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 542 | 314 | 5 | 2/9/1981 | Juhan, Joseph Paul | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 543 | 315 | 5 | 2/9/1981 | Juhan, Edward Nelson | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 544 | 316 | 5 | 1/17/1981 | Root, L. Jay | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 545 | 337 | 5 | 8/12/1981 | Eshe, Annie | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 546 | 349 | 5 | 5/5/1982 | Dere, Flora | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 547 | 351 | 5 | 7/20/1982 | First National Bank in Grand Junction | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 548 | 352 | 5 | 7/20/1982 | First National Bank in Grand Junction | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 549 | 353 | 5 | Unclear --<br>probably<br>sometime in<br>1982 | Denver & Rio Grande Western Railroad | "for gas . . . produced and sold or used off the premises . . . the market value at the well of its proportionate part of . . . the gas so sold or used" |
| 550 | 355 | 5 | 6/5/1984 | Rey, Ernest H.<br>Rey, Betty J. | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |
| 551 | 359 | 5 | 12/1/1984 | Tosco Corporation | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 552 | 360 | 5 | 12/17/1984 | Forsnee, Edward<br>Forshee, Marie | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |
| 553 | 361 | 5 | 12/17/1984 | Hoaglund, Edward J.<br>Hoaglund, Ida L. | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
| 554 | 362 | 5 | 1/23/1985 | Pfost, Leonard<br>Pfost, Hugh<br>Pfost, Jennie E. | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |
| 555 | 363 | 5 | 2/12/1985 | Potter, Betty Ross | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |
| 556 | 364 | 5 | 11/16/1984 | Denver & Rio Grande Western Railroad | "for gas . . . produced and sold or used off the premises . . . the market value at the well of its proportionate part of . . . the gas so sold or used" |
| 557 | 366 | 5 | 4/11/1985 | Grand Valley Ranch Company | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |
| 558 | 367 | 5 | 4/26/1985 | Thornton, Mary Lou<br>Thornton, Louie S. | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |
| 559 | 368 | 5 | 4/26/1985 | Hoag, Harry W. | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |
| 560 | 369 | 5 | 4/26/1985 | Hoag, Richard H.<br>Hoag, Eleanor | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |
| 561 | 370 | 5 | 5/10/1985 | Savage, Jean L.;<br>Savage, John W.;<br>Savage, Jr., John W.;<br>Savage, Roy E.;<br>Savage, Marshall T.;<br>Savage, Daniel W. | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 562 | 371 | 5 | 5/20/1985 | Savage, Grace | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 563 | 372 | 5 | 4/26/1985 | Barks, Daniel J.<br>Sandelin, Alberta | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |
| 564 | 373 | 5 | 4/26/1985 | Long, Ralph D.<br>Long, Barbara W. | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |
| 565 | 375 | 5 | 6/26/1985 | Forster, Louise | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 566 | 376 | 5 | 6/26/1985 | Forster, Saul Logan | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 567 | 386 | 5 | 6/21/1985 | State Dept. of Highways | "To pay Lessor for gas of whatsoever nature or kind produced and sold, or used off the premises, or used in the manufacture of any products therefrom, _____, at the market price at the well for the gas sold, used off the premises, or in the manufacture of products therefrom." |
| 568 | 390 | 5 | 12/10/1980 | Gillum, Albert | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 569 | 401 | 5 | 1/6/1986 | Henry, Gaylord J.<br>Henry, Phyllis L. | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |
| 570 | 402 | 5 | 11/15/1985 | Frontella, Gilbert<br>Frontella, Linda G. | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |
| 571 | 404 | 5 | 10/22/1985 | Exxon Corporation | "for all gas . . . produced from the leased premises . . . if such gas is used by lessee off the leased premises . . . to pay to lessor _____ of the prevailing market price at the well for the gas so used" |
| 572 | 407 | 5 | 3/11/1985 | Exxon Corporation | "for all gas . . . produced from the leased premises . . . if such gas is used by lessee off the leased premises . . . to pay to lessor _____ of the prevailing market price at the well for the gas so used" |
| 573 | 419 | 5 | 9/22/1986 | Brown, Keith L.<br>Brown, Carol L. | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ % of its market value at the well" |
| 574 | 422 | 5 | 7/17/1986 | McQuiston, Theodore R.;<br>McQuiston, Nila C. | "for gas of whatsoever nature or kind produced and sold, or used in the manufacture of any products therefrom, _____, at the market price at the well for the gas sold, used off the premises, or in the manufacture of products therefrom" |
| 575 | 429 | 5 | 10/29/1986 | Juhan, Edward Nelson | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |
| 576 | 430 | 5 | 10/29/1986 | Juhan, Joseph P. | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |
| 577 | 431 | 5 | 10/29/1986 | Scibienski, Barbara Jean;<br>Hunter, Barbara Jean Juhan | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |
| 578 | 441 | 5 | 1/5/1987 | Bernklau, Carl H.<br>Bernklau, Nora Ruth Alexander | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 579 | 442 | 5 | 6/26/1986 | Exxon Corporation | "for all gas . . . produced from the leased premises . . . if such gas is used by lessee off the leased premises . . . to pay to lessor _____ of the prevailing market price at the well for the gas so used" |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
| 580 | 456 | 5 | 1/20/1987 | Hicks, Constance Ruth; Hicks, Sr., Gerald S. | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 581 | 484 | 5 | 9/12/1988 | Exxon Corporation | "for all gas . . . produced from the leased premises . . . if such gas is used by lessee off the leased premises . . . to pay to lessor ____ of the prevailing market price at the well for the gas so used" |
| 582 | 517 | 5 | 6/25/1987 | Chevron Shale Oil Co. | "on gas . . . produced from said land and sold or used off the premises . . . the market value at the well of ____ of the gas so sold or used" |
| 583 | 518 | 5 | 6/25/1987 | Chevron Shale Oil Co. | "on gas . . . produced from said land and sold or used off the premises . . . the market value at the well of ____ of the gas so sold or used" |
| 584 | 523 | 5 | 9/15/1987 | Atlantic Richfield Company | "The Lessee shall monthly pay Lessor as royalty on gas marketed from each well where gas only is found . . . if marketed by Lessee off the leased premises, then ____ of its market value at the well ." |
| 585 | 533 | 5 | 10/9/1987 | N.P. Dodge Co. | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then ____ of its market value at the well" |
| 586 | 537 | 5 | 1/28/1988 | Huntley, Laura | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then ____ of its market value at the well" |
| 587 | 541 | 5 | 1/28/1988 | Ferguson, Clara | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then ____ of its market value at the well" |
| 588 | 551 | 5 | 8/9/1988 | Farris, Helen | "for all gas . . . produced from the leased premises . . . if such gas is used by lessee off the leased premises . . . to pay to lessor ____ of the prevailing market price at the well for the gas so used" |
| 589 | 589 | 5 | 12/8/1988 | Exxon Corporation | "for all gas . . . produced from the leased premises . . . if such gas is used by lessee off the leased premises . . . to pay to lessor ____ of the prevailing market price at the well for the gas so used" |
| 590 | 591 | 5 | 7/18/1989 | Central Bank Grand Junction; Mahaffey, Orville V. | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then ____ of its market value at the well" |
| 591 | 604 | 5 | 11/2/1989 | Ridenour, Ralph A. | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then ____ of its market value at the well" |
| 592 | 607 | 5 | 1/22/1980 | Mays, James C., Mays, Charlotte Loudene | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then ____ of its market value at the well" |
| 593 | 629 | 5 | 10/17/1989 | James L. McBroom and Edna M. McBroom | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then ____ of its market value at the well" |
| 594 | 635 | 5 | 2/26/1990 | Exxon Corporation | "for all gas . . . produced from the leased premises . . . if such gas is used by lessee off the leased premises . . . to pay to lessor ____ of the prevailing market price at the well for the gas so used" |
| 595 | 638 | 5 | 4/20/1990 | Charles D. McMurrey, Charlie H. Read, Charles W. Snider and Thomas H. Brown, as Co-Executors of the Estate of Claud B. Hamill | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then ____ of its market value at the well" |
| 596 | 639 | 5 | 4/1/1990 | Walter B. Lemon, Jr., and Roberta Ann Lemon | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then ____ of its market value at the well" |
| 597 | 652 | 5 | 8/26/1986 | Exxon Corporation | "for all gas . . . produced from the leased premises . . . if such gas is used by lessee off the leased premises . . . to pay to lessor ____ of the prevailing market price at the well for the gas so used" |
| 598 | 656 | 5 | 10/27/1989 | Exxon Corporation | "for all gas . . . produced from the leased premises . . . if such gas is used by lessee off the leased premises . . . to pay to lessor ____ of the prevailing market price at the well for the gas so used" |
| 599 | 658 | 5 | 6/14/1985 | Martha Curfman Slojanovich and John Slojanovich | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then ____ of its market value at the well" |
| 600 | 660 | 5 | 6/14/1985 | E. Louise Curfman | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then ____ of its market value at the well" |
| 601 | 664 | 5 | 5/21/1990 | State Dept. of Highways, Division of Highways, State of Colorado | "To pay lessor for gas of whatsoever nature or kind produced and sold, or used off the premises, or used in the manufacture of any products therefrom, ____ at the market price at the well for the gas sold, used off the premises, or in the manufacture of products therefrom." |
| 602 | 714 | 5 | 4/24/1990 | Exxon Corporation | "for all gas . . . produced from the leased premises . . . if such gas is used by lessee off the leased premises . . . to pay to lessor ____ of the prevailing market price at the well for the gas so used" |
| 603 | 715 | 5 | 6/21/1990 | Exxon Corporation | "for all gas . . . produced from the leased premises . . . if such gas is used by lessee off the leased premises . . . to pay to lessor ____ of the prevailing market price at the well for the gas so used" |
| 604 | 733 | 5 | 1/21/1991 | Exxon Corporation | "for all gas . . . produced from the leased premises . . . if such gas is used by lessee off the leased premises . . . to pay to lessor ____ of the prevailing market price at the well for the gas so used" |
| 605 | 734 | 5 | 1/21/1991 | Exxon Corporation | "for all gas . . . produced from the leased premises . . . if such gas is used by lessee off the leased premises . . . to pay to lessor ____ of the prevailing market price at the well for the gas so used" |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
| 606 | 736 | 5 | 6/26/1991 | Exxon Corporation | "for all gas . . . produced from the leased premises . . . if such gas is used by lessee off the leased premises . . . to pay to lessor of the prevailing market price at the well for the gas so used" |
| 607 | 737 | 5 | 11/11/1990 | Exxon Corporation | "for all gas . . . produced from the leased premises . . . if such gas is used by lessee off the leased premises . . . to pay to lessor of the prevailing market price at the well for the gas so used" |
| 608 | 738 | 5 | 9/21/1990 | Exxon Corporation | "for all gas . . . produced from the leased premises . . . if such gas is used by lessee off the leased premises . . . to pay to lessor of the prevailing market price at the well for the gas so used" |
| 609 | 739 | 5 | 9/12/1906 | Exxon Corporation | "for all gas . . . produced from the leased premises . . . if such gas is used by lessee off the leased premises . . . to pay to lessor of the prevailing market price at the well for the gas so used" |
| 610 | 741 | 5 | 5/8/1990 | Exxon Corporation | "for all gas . . . produced from the leased premises . . . if such gas is used by lessee off the leased premises . . . to pay to lessor of the prevailing market price at the well for the gas so used" |
| 611 | 750 | 5 | 4/24/1992 | Ruth Nobles | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then ____ ___ of its market value at the well" |
| 612 | 751 | 5 | 12/3/1952 | W.B. Reeves and Leanora Reeves | "The lessee shall pay lessor, as royalty, ____ ___ of the proceeds from the sale of the gas, as such, for gas from wells where gas only is found" |
| 613 | 752 | 5 | 9/1/1992 | David Youberg | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then ____ ___ of its market value at the well" |
| 614 | 753 | 5 | 5/11/1992 | Exxon Corporation | "for all gas . . . produced from the leased premises . . . if such gas is used by lessee off the leased premises . . . to pay to lessor of the prevailing market price at the well for the gas so used" |
| 615 | 761 | 5 | 6/1/1990 | Exxon Corporation | "for all gas . . . produced from the leased premises . . . if such gas is used by lessee off the leased premises . . . to pay to lessor of the prevailing market price at the well for the gas so used" |
| 616 | 771 | 5 | 12/20/1989 | Exxon Corporation | "for all gas . . . produced from the leased premises . . . if such gas is used by lessee off the leased premises . . . to pay to lessor of the prevailing market price at the well for the gas so used" |
| 617 | 784 | 5 | 5/11/1990 | Exxon Corporation | "for all gas . . . produced from the leased premises . . . if such gas is used by lessee off the leased premises . . . to pay to lessor of the prevailing market price at the well for the gas so used" |
| 618 | 808 | 5 | 10/17/1994 | Denver & Rio Grande Western Railroad | "for gas . . . produced and sold or used off the premises . . . the market value at the well of its proportionate part of . . . the gas so sold or used". |
| 619 | 810 | 5 | 1/20/1998 | Latham, Opal | "____ ___ of the proceeds if sold at the well, or if marketed by lessee of the leased premises, then ____ of its market value at the well." |
| 620 | 816 | 5 | 6/28/1977 | W.F. Clough (a.k.a. William F. Clough) and Iva H. Clough | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then ____ ___ of its market value at the well" |
| 621 | 819 | 5 | 4/17/1970 | William F. Clough and Iva H. Clough | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 622 | 820 | 5 | 6/1/1978 | George A. McNary, Sr., as Attorney-in-Fact for Elizabeth McNary, Myrtle May Black, Fern Smith, Mary Louise Venard, Jess McNary, Charles McNary and Ella Mae Randler | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 623 | 821 | 5 | 11/29/1978 | Agnes D. Carlton | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 624 | 822 | 5 | 11/29/1978 | Virginia Kathleen Armentrout and Ross Armentrout | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 625 | 823 | 5 | 2/6/1979 | Exxon Corporation | "for all gas . . . produced from the leased premises . . . if such gas is used by lessee off the leased premises . . . to pay to lessor of the prevailing market price at the well for the gas so used" |
| 626 | 824 | 5 | 10/24/1978 | Arnold L. Mackley and Elsie D. Mackley | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 627 | 825 | 5 | 9/5/1979 | Exxon Corporation | "for all gas . . . produced from the leased premises . . . if such gas is used by lessee off the leased premises . . . to pay to lessor of the prevailing market price at the well for the gas so used" |
| 628 | 827 | 5 | 1/17/1980 | Exxon Corporation | "for all gas . . . produced from the leased premises . . . if such gas is used by lessee off the leased premises . . . to pay to lessor of the prevailing market price at the well for the gas so used" |
| 629 | 828 | 5 | 8/21/1980 | Exxon Corporation | "for all gas . . . produced from the leased premises . . . if such gas is used by lessee off the leased premises . . . to pay to lessor of the prevailing market price at the well for the gas so used" |
| 630 | 829 | 5 | 12/30/1980 | Exxon Corporation | "for all gas . . . produced from the leased premises . . . if such gas is used by lessee off the leased premises . . . to pay to lessor of the prevailing market price at the well for the gas so used" |
| 631 | 830 | 5 | 7/12/1982 | Margaret Shene, as Trustee | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 632 | 833 | 5 | 10/2/1985 | First National Bank in Grand Junction, as Conservator of the Estate of Freda Mahaffey | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
| 633 | 834 | 5 | 4/24/1990 | Exxon Corporation | "for all gas . . . produced from the leased premises . . . if such gas is used by lessee off the leased premises . . . to pay to lessor _____ of the prevailing market price at the well for the gas so used" |
| 634 | 842 | 5 | 10/15/1989 | Denver & Rio Grande Western Railroad | "for gas . . . produced and sold or used off the premises . . . the market value at the well of its proportionate part of . . . the gas so sold or used" |
| 635 | 843 | 5 | 4/13/1990 | Exxon Corporation | "for all gas . . . produced from the leased premises . . . if such gas is used by lessee off the leased premises . . . to pay to lessor _____ of the prevailing market price at the well for the gas so used" |
| 636 | 844 | 5 | 3/11/1990 | Exxon Corporation | "for all gas . . . produced from the leased premises . . . if such gas is used by lessee off the leased premises . . . to pay to lessor _____ of the prevailing market price at the well for the gas so used" |
| 637 | 848 | 5 | 6/21/1990 | Exxon Corporation | "for all gas . . . produced from the leased premises . . . if such gas is used by lessee off the leased premises . . . to pay to lessor _____ of the prevailing market price at the well for the gas so used" |
| 638 | 850 | 5 | 12/6/1990 | Exxon Corporation | "for all gas . . . produced from the leased premises . . . if such gas is used by lessee off the leased premises . . . to pay to lessor _____ of the prevailing market price at the well for the gas so used" |
| 639 | 873 | 5 | 11/30/1993 | Exxon Corporation | "for all gas . . . produced from the leased premises . . . if such gas is used by Lessee off the leased premises . . . to pay to Lessor _____ of the prevailing market price at the well for the gas so used" |
| 640 | 2905 | 5 | 10/1/1973 | W.F. Clough (a.k.a. William F. Clough) and Iva H. Clough | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |
| 641 | 3875 | 5 | 10/24/1979 | First National Bank of Grand Junction, as Trustee Under the Will of Orville V. Mahaffey | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 642 | 3876 | 5 | 1/19/1982 | Exxon Corporation | "for all gas . . . produced from the leased premises . . . if such gas is used by lessee off the leased premises . . . to pay to lessor _____ of the prevailing market price at the well for the gas so used" |
| 643 | 4387 | 5 | 5/1/1990 | Exxon Corporation | "for all gas . . . produced from the leased premises . . . if such gas is used by lessee off the leased premises . . . to pay to lessor _____ of the prevailing market price at the well for the gas so used" |
| 644 | 4392 | 5 | 1/22/1957 | Federal Farm Mortgage Corporation | "The lessee shall pay lessor as royalty _____ of the proceeds from the sale of gas as such at the mouth of the well where gas only is found" |
| 645 | 4730 | 5 | 2/1/1978 | Ross E. Golding and Lou Ella Golding | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 646 | 4804 | 5 | 5/5/1980 | George E. Lechmere | Type is largely illegible, but appears to base royalty on proceeds from sale of gas, as such, for wells where gas only is found; no deduction for costs appears to be mentioned |
| 647 | 4807 | 5 | 8/29/1973 | James F. Atkinson and Dorothy Y. Atkinson | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |
| 648 | 4861 | 5 | 11/20/1979 | Exxon Corporation | "for all gas . . . produced from the leased premises . . . if such gas is used by lessee off the leased premises . . . to pay to lessor _____ of the prevailing market price at the well for the gas so used" |
| 649 | 5931 | 5 | 8/22/1981 | Dema E. Smith | "The lessee shall pay lessor as royalty _____ of the proceeds from the sale of gas as such at the mouth of the well where gas only is found" |
| 650 | 5932 | 5 | 11/13/1981 | Ernest Peterson | "The lessee shall pay lessor, as royalty, _____ of the proceeds from the sale of the gas, as such, for gas from wells where gas only is found" |
| 651 | 6107 | 5 | 9/5/1962 | Sayre, Boots | "_____ of the proceeds from the sale of the gas . . . " |
| 652 | 6108 | 5 | 11/1/1961 | Juhan, Joe T. | "_____ of the proceeds from the sale of the gas . . . " |
| 653 | 6192 | 5 | 11/4/1996 | Joan L. Savage | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |
| 654 | 6305 | 5 | 7/1/2002 | Colorado Department of Transportation | "market price at the well for the gas sold, used off the premises, or in the manufacture of products therefrom" |
| 655 | 6452 | 5 | 2/1/1978 | James Langstaff, Alberta Langstaff, Lester E. Langstaff, and Setsuko Langstaff | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 656 | 6790 | 5 | 4/4/1979 | Madeline M. Parkhurst Miles | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |
| 657 | 100742 | 5 | 8/1/1997 | Exxon Corporation | "On gas . . . produced from the Leased Premises and sold or used off the Leased Premises . . . the market value of the well of . . . the gas so sold or used, provided that on gas so sold by Lessee in an arms-length transaction to a non-affiliated purchaser the market value shall not exceed the amount received by Lessee for such gas computed at the mouth of the well[.]" |
| 658 | 106151 | 5 | 8/20/1979 | John Bendetti | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |
| 659 | 109923 | 5 | 6/3/2004 | Chevron U.S.A. Inc. | "on gas . . . produced from said land and sold or used off the premises, the market value at the well of . . . the gas so sold or used" |
| 660 | 111678 | 5 | 5/1/1990 | Exxon Corporation | "for all gas . . . produced from the leased premises . . . if such gas is used by lessee off the leased premises . . . to pay to lessor _____ of the prevailing market price at the well for the gas so used" |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
| 661 | 111687 | 5 | 1/20/1953 | Albert and Mona Gardner | "The lessee shall pay lessor, as royalty, _____ of the proceeds from the sale of gas, as such at the mouth of the well where gas only is found" |
| 662 | 111733 | 5 | 5/7/1980 | Salvation Army | "2nd. The lessee shall pay lessor, as royalty, _____% of the proceeds from the sale of the gas, as such, for gas from wells where gas only is found and where not sold pay Fifty ($50.00) Dollars per annum as royalty from each such well.... 3rd.  To pay lessor for gas produced from any oil well and used off of the premises or for the manufacture of casinghead gasoline, _____% of the market price at the well for the gas so used...." |
| 663 | 111738 | 5 | 5/19/2006 | Colorado Department of Transportation | "To pay lessor for gas of whatsoever nature or kind produced and sold, or used off the premises, or used in the manufacture of any products there from, _____, at the market price at the well for the gas sold, used off the premises, or in the manufacture of products there from." |
| 664 | 112312 | 5 | 8/26/1987 | Jean Bernice Johnson, Donald Alvis Hulse, Myra L. Hulse, Nikkola M. Hulse | "The lessee shall    pay lessor as royalty on gas marketed from each well where gas only is found, _____ of the proceeds if sold at the well, or if marketed by lessor off the leased premises, then _____ of its market value at the well. |
| 665 | 112322 | 5 | 10/26/2006 | Colorado Department of Transportation | "To pay lessor for gas of whatsoever nature or kind produced and sold, or used off the premises, or used in the manufacture of any products there from, _____, at the market price at the well for the gas sold, used off the premises, or in the manufacture of products there from." |
| 666 | 112334 | 5 | 2/14/2007 | Colorado Department of Transportation | "To pay lessor for gas of whatsoever nature or kind produced and sold, or used off the premises, or used in the manufacture of any products there from, _____, at the market price at the well for the gas sold, used off the premises, or in the manufacture of products there from." |
| 667 | 112337 | 5 | 2/13/2007 | Colorado Department of Transportation | "To pay lessor for gas of whatsoever nature or kind produced and sold, or used off the premises, or used in the manufacture of any products there from, _____, at the market price at the well for the gas sold, used off the premises, or in the manufacture of products there from." |
| 668 | 113313 | 5 | 8/1/2007 | Colorado Department of Transportation | "To pay lessor for gas of whatsoever nature or kind produced and sold, or used off the premises, or used in the manufacture of any products there from, _____, at the market price at the well for the gas sold, used off the premises, or in the manufacture of products there from." |
| 669 | 113345 | 5 | 8/26/1986 | Exxon Corporation | "To pay lessor _____ of the proceeds received by lessee at the well for all gas    produced from the leased premises and sold by lessee; if such gas is used by lessee off the leased premises or used by lessee for the manufacture of casinghead gasoline or other products, to pay to lessor _____ of the prevailing market price at the well for the gas so used." |
| 670 | 113395 | 5 | 8/1/2007 | Wells, Marlon J. | "    Lessee covenants and agrees to account for and pay Lessor for gas and Oil of whatsoever nature or kind (with all of its constituents) produced and sold, or used off the Leased Premises, or used in the manufacture of products of power, _____% of the amount for gas, oil, or any other product, of the proceeds obtained by Lessee. |
| 671 | 113401 | 5 | 1/7/2005 | Scott, Eugane R. and Scott, Evelyn R., Trustess, Scott Family Trust | "On leased minerals produced from said land and sold or produced from said land and used off the leased premises or in the manufacture of gasoline or other products, Lessee shall pay to Lessor a sum equal to _____% of the gross proceeds received from the sale of such produced substances where the same is sold at the mouth of the well or, if not sold at the mouth of the well, then _____% of the market value of the market substances where the same is sold at the mouth of the well, but in no event more than _____% of the actual gross amount received by Lessee for the sale thereof." |
| 672 | 113402 | 5 | 4/21/2005 | Scott, Eugane R. and Scott, Evelyn R., Trustess, Scott Family Trust | "On leased minerals produced from said land and sold or produced from said land and used off the leased premises or in the manufacture of gasoline or other products, Lessee shall pay to Lessor a sum equal to _____% of the gross proceeds received from the sale of such produced substances where the same is sold at the mouth of the well or, if not sold at the mouth of the well, then _____% of the market value thereof at the mouth of the well, but in no event more than _____% of the actual gross amount received by Lessee for the sale thereof." |
| 673 | | 5 | 12/6/1979 | Capuano, John (override) | Silent (WILLIAMS 12544) |
| 674 | | 5 | 10/26/1977 | Chorney Oil Co. (override) | Silent (WILLIAMS 12690) |
| 675 | | 5 | 2/9/1979 | Hartley, Esdras (override) | Silent (WILLIAMS 12598) |
| 676 | | 5 | 5/29/1979 | Smith, Marguerite (override) | Silent (WILLIAMS 12602) |
| 677 | | 5 | 5/29/1979 | Lalli, Joseph (override) | Silent (WILLIAMS 12606) |
| 678 | | 5 | 5/31/1990 | Slip of Overriding Royalty Interest: Barrett Resources; Barry Snyder; Stephen Evans; Ted Amshaugh; Christina Snyder; Laurence Watts; Vicki Wembolt; Jeanne Anderson; Aeon Energy; A.W. Fleming Co.; Caraway Production Properties. | Silent (WILLIAMS 12614) |